**Asha TAMANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–72171.**

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 26, 2012.

Patrick Ontiveros Cantor, Esquire, Buttar & Cantor, LLP, Tukwila, WA, for Petitioner.

Lance Lomond Jolley, Esquire, Trial, OIL, David V. Bernal, Assistant Director, Jennifer Paisner Williams, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Asha Tamang, a native and citizen of Nepal, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from the immigration judge's decision denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings. *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir. 2006). We deny the petition for review.

Tamang testified Maoists threatened, kidnapped, and beat her after she refused to give them money or join them. Substantial evidence supports the agency's conclusion that Tamang failed to establish past persecution or a well-founded fear of persecution on account of a protected ground. *See INS v. Elias–Zacarias*, 502 U.S. 478, 481, n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992); *Parussimova v. Mukasey*, 555 F.3d 734, 740 (9th Cir.2009) ("[t]he Real ID Act requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"). Tamang's claim for humanitarian asylum necessarily fails because she did not establish past persecution. *See* 8 C.F.R. § 1208.13(b)(1)(iii). Accordingly, in the absence of a nexus to a protected ground, Tamang's asylum and withholding of removal claims fail. *See Ochoa v. Gonzales*, 406 F.3d 1166, 1172 (9th Cir.2005).

Substantial evidence also supports the agency's finding that Tamang has not established that it is more likely than not she would be tortured by or at the instigation of or with the consent or acquiescence of a public official upon return to Nepal. *See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir.2008). Accordingly, Tamang's CAT claim fails.

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.